Date: 06/11/2008                          **Detail Transaction File List**                          Page: 1
HOLM & O'HARA LLP

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|
| **Transaction Date 10/09/2007** | | | | | | | | | |
| 4754.003 | 10/09/2007 | 6 | A | 50 | 150.00 | 1.50 | 225.00 | Preparation of complaint<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| **Total for Transaction Date 10/09/2007** | | | | | Billable | 1.50 | 225.00 | | |
| **Transaction Date 10/12/2007** | | | | | | | | | |
| 4754.003 | 10/12/2007 | 4 | A | 119 | 250.00 | 0.50 | 125.00 | First revision of Complaint<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 10/12/2007 | 6 | A | 198 | 150.00 | 0.20 | 30.00 | Miscellaneous : proofreading complaint<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 10/12/2007 | 6 | A | 20 | 150.00 | 0.50 | 75.00 | Conference with VFO over complaint<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 10/12/2007 | 6 | A | 119 | 150.00 | 0.70 | 105.00 | Revision of complaint in re VFO request<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| **Total for Transaction Date 10/12/2007** | | | | | Billable | 1.90 | 335.00 | | |
| **Transaction Date 10/15/2007** | | | | | | | | | |
| 4754.003 | 10/15/2007 | 6 | A | 20 | 150.00 | 0.30 | 45.00 | Conference with VFO in re Complaint<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| **Total for Transaction Date 10/15/2007** | | | | | Billable | 0.30 | 45.00 | | |
| **Transaction Date 10/16/2007** | | | | | | | | | |
| 4754.003 | 10/16/2007 | 14 | A | 119 | 250.00 | 0.50 | 125.00 | Revision of complaint<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 10/16/2007 | 6 | A | 119 | 150.00 | 0.90 | 135.00 | Revision of complaint in re VFO and CGD requests<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 10/16/2007 | 16 | A | 40 | 75.00 | 0.50 | 37.50 | Research on NJ Treasury Dept. website; telephone call with NJ Treasury Dept. representative re: business search on JV Excavators & Contractors<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 10/16/2007 | 14 | A | 47 | 250.00 | 0.40 | 100.00 | Review of rate sheets and collective bargaining agreement language to ensure proper delinquency calculations<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 10/16/2007 | 6 | A | 119 | 150.00 | 0.60 | 90.00 | Revision of complaint at request of CGD, dues and contributions.<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| **Total for Transaction Date 10/16/2007** | | | | | Billable | 2.90 | 487.50 | | |
| **Transaction Date 10/17/2007** | | | | | | | | | |
| 4754.003 | 10/17/2007 | 6 | A | 119 | 150.00 | 0.50 | 75.00 | Revision of complaint in re requests from CGD<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 10/17/2007 | 16 | A | 72 | 75.00 | 1.50 | 112.50 | Preparation of civil cover sheet, summons, check requests, backs; instructing SI on the procedures re: filing a new action<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 10/17/2007 | 13 | A | 72 | 75.00 | 0.80 | 60.00 | Preparation of summons in preparation for court filing<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 10/17/2007 | 4 | A | 253 | | | 350.00 | Filing fees re: Complaint<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 10/17/2007 | 4 | A | 257 | 0.200 | | 0.20 | Photocopy<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| **Total for Transaction Date 10/17/2007** | | | | | Billable | 2.80 | 597.70 | | |
| **Transaction Date 10/18/2007** | | | | | | | | | |
| 4754.003 | 10/18/2007 | 16 | A | 72 | 75.00 | 0.70 | 52.50 | Further preparation of civil cover sheet and other relevant documents necessary for filing Complaint<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 10/18/2007 | 4 | A | 257 | 0.200 | | 4.20 | Photocopy<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|
| **Transaction Date 10/18/2007** | | | | | | | | | |
| Total for Transaction Date 10/18/2007 | | | | | Billable | 0.70 | 56.70 | | |
| **Transaction Date 10/19/2007** | | | | | | | | | |
| 4754.003 | 10/19/2007 | 13 | A | 72 | 75.00 | 0.60 | 45.00 | Preparation of final documents to be confirmed by CGD for court filing of complaint<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 10/19/2007 | 14 | A | 119 | 250.00 | 0.40 | 100.00 | Revision of summons, civil cover sheet and cover letter for the SDNY clerk's office<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 10/19/2007 | 6 | A | 47 | 150.00 | 0.30 | 45.00 | Review of civil cover sheet, summons, backs at request of CGD<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 10/19/2007 | 6 | A | 119 | 150.00 | 0.80 | 120.00 | Revision of complaint at request of CGD again, copying, redacting, scanning, backing complaint.<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 10/19/2007 | 13 | A | 119 | 75.00 | 0.60 | 45.00 | Revisions made to summons & complaint & civil cover letter per CGD<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 10/19/2007 | 6 | A | 198 | 150.00 | 0.50 | 75.00 | Miscellaneous: ECF filing for SDNY<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 10/19/2007 | 10 | A | 160 | 75.00 | 1.50 | 112.50 | Travel to SDNY to file Complaint and Summons<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 10/19/2007 | 4 | A | 257 | 0.200 | | 4.20 | Photocopy<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| Total for Transaction Date 10/19/2007 | | | | | Billable | 4.70 | 546.70 | | |
| **Transaction Date 10/20/2007** | | | | | | | | | |
| 4754.003 | 10/20/2007 | 4 | A | 257 | 0.200 | | 9.00 | Photocopy<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| Total for Transaction Date 10/20/2007 | | | | | Billable | 0.00 | 9.00 | | |
| **Transaction Date 10/22/2007** | | | | | | | | | |
| 4754.003 | 10/22/2007 | 6 | A | 72 | 150.00 | 1.00 | 150.00 | Preparation of request for waiver, waiver of service, copies of summons, complaint, judge's rules, ECF rules, for JV Excavators and John Veteri<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| Total for Transaction Date 10/22/2007 | | | | | Billable | 1.00 | 150.00 | | |
| **Transaction Date 10/23/2007** | | | | | | | | | |
| 4754.003 | 10/23/2007 | 14 | A | 119 | 250.00 | 0.50 | 125.00 | Revision of letters to all defendants; waivers of service; and notices of lawsuit and requests for waivers<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| Total for Transaction Date 10/23/2007 | | | | | Billable | 0.50 | 125.00 | | |
| **Transaction Date 10/24/2007** | | | | | | | | | |
| 4754.003 | 10/24/2007 | 6 | A | 198 | 150.00 | 0.50 | 75.00 | Miscellaneous: revisions to cover letter, request for waiver, waiver, summons, as per CGD request.<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 10/24/2007 | 6 | A | 119 | 150.00 | 0.50 | 75.00 | Revision of request for waiver and cover letter at request of CGD.<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 10/24/2007 | 13 | A | 72 | 75.00 | 0.80 | 60.00 | Preparation of copies and first-class mail, which was personally mailed out, per CBN in re waiver of service of summons<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 10/24/2007 | 4 | A | 262 | 0.410 | | 3.98 | Postage<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| Total for Transaction Date 10/24/2007 | | | | | Billable | 1.80 | 213.98 | | |
| **Transaction Date 10/25/2007** | | | | | | | | | |
| 4754.003 | 10/25/2007 | 13 | A | 198 | 75.00 | 0.40 | 30.00 | Organized file documents into pleadings and correspondence | ARCH |

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | Description | Ref # |
|---|---|---|---|---|---|---|---|---|---|
| **Transaction Date 10/25/2007** | | | | | | | | | |
| 4754.003 | 10/25/2007 | 4 | A | 257 | 0.200 | | 26.20 | per CBN<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC<br>Photocopy<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| **Total for Transaction Date 10/25/2007** | | | | | Billable | 0.40 | 56.20 | | |
| **Transaction Date 11/01/2007** | | | | | | | | | |
| 4754.003 | 11/01/2007 | 4 | A | 274 | 1.000 | | 14.00 | Fax to Paul Mandel/CBN<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| **Total for Transaction Date 11/01/2007** | | | | | Billable | 0.00 | 14.00 | | |
| **Transaction Date 11/02/2007** | | | | | | | | | |
| 4754.003 | 11/02/2007 | 13 | A | 72 | 75.00 | 0.50 | 37.50 | Preparation of facsimile to Paul Mandal of Dreifuss, Bonacci, & Parker LLP which included copy of the Complaint<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 11/02/2007 | 6 | A | 198 | 150.00 | 0.70 | 105.00 | Call with attorney for JV Excavators and Review of File, pulling up scanned complaint<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| **Total for Transaction Date 11/02/2007** | | | | | Billable | 1.20 | 142.50 | | |
| **Transaction Date 11/14/2007** | | | | | | | | | |
| 4754.003 | 11/14/2007 | 6 | A | 33 | 150.00 | 0.30 | 45.00 | Telephone call(s) with Paul Mandel and preparing email to Paul Mandel<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| **Total for Transaction Date 11/14/2007** | | | | | Billable | 0.30 | 45.00 | | |
| **Transaction Date 11/15/2007** | | | | | | | | | |
| 4754.003 | 11/15/2007 | 6 | A | 36 | 150.00 | 0.10 | 15.00 | Telephone call(s) with Paul Mandal in re waiver.<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| **Total for Transaction Date 11/15/2007** | | | | | Billable | 0.10 | 15.00 | | |
| **Transaction Date 11/16/2007** | | | | | | | | | |
| 4754.003 | 11/16/2007 | 4 | A | 274 | 1.000 | | 3.00 | Fax to CBN/Paul H. Mandal<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| **Total for Transaction Date 11/16/2007** | | | | | Billable | 0.00 | 3.00 | | |
| **Transaction Date 11/20/2007** | | | | | | | | | |
| 4754.003 | 11/20/2007 | 6 | A | 48 | 150.00 | 0.30 | 45.00 | Review of file to determine owner of JV Excavators (Jr. or Sr.)<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 11/20/2007 | 6 | A | 36 | 150.00 | 0.10 | 15.00 | Telephone call(s) with Vincenza in re owner of JV Excavators (Jr. or Sr.)<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| **Total for Transaction Date 11/20/2007** | | | | | Billable | 0.40 | 60.00 | | |
| **Transaction Date 12/05/2007** | | | | | | | | | |
| 4754.003 | 12/05/2007 | 4 | A | 198 | | | 5.00 | Miscellaneous re: status report lookup cost for JV Excavators on NJ State Business Gateway website<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| **Total for Transaction Date 12/05/2007** | | | | | Billable | 0.00 | 5.00 | | |
| **Transaction Date 12/06/2007** | | | | | | | | | |
| 4754.003 | 12/06/2007 | 14 | A | 35 | 250.00 | 0.20 | 50.00 | Telephone call(s) with court<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 12/06/2007 | 14 | A | 47 | 250.00 | 0.20 | 50.00 | Review of Court's Docket<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 12/06/2007 | 14 | A | 20 | 250.00 | 0.20 | 50.00 | Conference with CBN re: litigation status of case<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |

Date: 06/11/2008                                         **Detail Transaction File List**                                         Page: 4
                                                              HOLM & O'HARA LLP

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|

**Transaction Date 12/06/2007**

| Total for Transaction Date 12/06/2007 | | | | | Billable | 0.60 | 150.00 | | |

**Transaction Date 12/07/2007**

| 4754.003 | 12/07/2007 | 6 | A | 63 | 150.00 | 1.00 | 150.00 | Preparation of letter to Judge Scheindlin, preparation of letter to Paul Mandal, calls with ECF office. Laborers Local 754 Pension, Annuity, Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 12/07/2007 | 6 | A | 119 | 150.00 | 1.00 | 150.00 | Revision of complaint. Laborers Local 754 Pension, Annuity, Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 12/07/2007 | 14 | A | 119 | 250.00 | 0.30 | 75.00 | Revision of letter to opposing counsel, Paul Mandal Laborers Local 754 Pension, Annuity, Coleman v. JV Excavators & Contractors LLC | ARCH |

| Total for Transaction Date 12/07/2007 | | | | | Billable | 2.30 | 375.00 | | |

**Transaction Date 12/10/2007**

| 4754.003 | 12/10/2007 | 6 | A | 119 | 150.00 | 0.50 | 75.00 | Revision of letter to P. Mandal as per CGD instructions, plus mailing and faxing letter. Laborers Local 754 Pension, Annuity, Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 12/10/2007 | 4 | A | 262 | 0.410 | | 0.41 | Postage Laborers Local 754 Pension, Annuity, Coleman v. JV Excavators & Contractors LLC | ARCH |

| Total for Transaction Date 12/10/2007 | | | | | Billable | 0.50 | 75.41 | | |

**Transaction Date 12/11/2007**

| 4754.003 | 12/11/2007 | 14 | A | 119 | 250.00 | 0.20 | 50.00 | Revision of letter to Judge Scheindlin Laborers Local 754 Pension, Annuity, Coleman v. JV Excavators & Contractors LLC | ARCH |

| Total for Transaction Date 12/11/2007 | | | | | Billable | 0.20 | 50.00 | | |

**Transaction Date 12/12/2007**

| 4754.003 | 12/12/2007 | 14 | A | 119 | 250.00 | 0.20 | 50.00 | Revision of letter to Judge Scheindlin Laborers Local 754 Pension, Annuity, Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 12/12/2007 | 6 | A | 119 | 150.00 | 0.50 | 75.00 | Revision of letter to J. Scheindlin as per CGD request Laborers Local 754 Pension, Annuity, Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 12/12/2007 | 14 | A | 20 | 250.00 | 0.20 | 50.00 | Conference with CBN re: litigation status Laborers Local 754 Pension, Annuity, Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 12/12/2007 | 14 | A | 119 | 250.00 | 0.50 | 125.00 | Revision of amended complaint Laborers Local 754 Pension, Annuity, Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 12/12/2007 | 6 | A | 20 | 150.00 | 0.20 | 30.00 | Conference with CGD and VFO in re amended complaint. Laborers Local 754 Pension, Annuity, Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 12/12/2007 | 13 | A | 72 | 75.00 | 0.40 | 30.00 | Preparation of Federal Express overnight mail to The Honorable Shira A. Scheindlin in re Pretrial Conference Laborers Local 754 Pension, Annuity, Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 12/12/2007 | 14 | A | 47 | 250.00 | 0.30 | 75.00 | Review of initial pre-trial conference order from Court Laborers Local 754 Pension, Annuity, Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 12/12/2007 | 6 | A | 41 | 150.00 | 0.40 | 60.00 | Investigation into how to amend complaints and captions in the SDNY. Laborers Local 754 Pension, Annuity, Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 12/12/2007 | 6 | A | 119 | 150.00 | 0.60 | 90.00 | Revision of complaint as per CGD request, printing a getting signature. Laborers Local 754 Pension, Annuity, Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 12/12/2007 | 16 | A | 72 | 75.00 | 0.40 | 30.00 | Preparation and revision of Amended Civil Cover Sheet in preparation for filing Laborers Local 754 Pension, Annuity, Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 12/12/2007 | 4 | A | 262 | 0.410 | | 2.87 | Postage Laborers Local 754 Pension, Annuity, Coleman v. JV Excavators & Contractors LLC | ARCH |

| Total for Transaction Date 12/12/2007 | | | | | Billable | 3.70 | 617.87 | | |

**Transaction Date 12/13/2007**

| 4754.003 | 12/13/2007 | 16 | A | 72 | 75.00 | 1.30 | 97.50 | Preparation of Amended Summons with new caption and backs; travel to SDNY for filing of documents Laborers Local 754 Pension, Annuity, Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 12/13/2007 | 6 | A | 47 | 150.00 | 0.20 | 30.00 | Review of order from court in re scheduling orders | ARCH |

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | Description | Ref # |
|---|---|---|---|---|---|---|---|---|---|
| **Transaction Date 12/13/2007** | | | | | | | | | |
| 4754.003 | 12/13/2007 | 6 | A | 63 | 150.00 | 0.70 | 105.00 | Laborers Local 754 Pension, Annuity, Coleman v. JV Excavators & Contractors LLC — Preparation of letter to P. Mandal and sending the scheduling order. | ARCH |
| 4754.003 | 12/13/2007 | 6 | A | 63 | 150.00 | 0.60 | 90.00 | Laborers Local 754 Pension, Annuity, Coleman v. JV Excavators & Contractors LLC — Preparation of letter to court clerk and complaints and summons to go to the courthouse | ARCH |
| 4754.003 | 12/13/2007 | 6 | A | 51 | 150.00 | 0.60 | 90.00 | Laborers Local 754 Pension, Annuity, Coleman v. JV Excavators & Contractors LLC — Preparation of pleadings for ECF, scanning and emailing documents to court. | ARCH |
| 4754.003 | 12/13/2007 | 6 | A | 51 | 150.00 | 0.40 | 60.00 | Laborers Local 754 Pension, Annuity, Coleman v. JV Excavators & Contractors LLC — Preparation of pleadings to go to all Defendants: amended complaints, summons, ECF rules, judge's rules | ARCH |
| 4754.003 | 12/13/2007 | 14 | A | 35 | 250.00 | 0.20 | 50.00 | Laborers Local 754 Pension, Annuity, Coleman v. JV Excavators & Contractors LLC — Telephone call(s) with court clerk, Jennifer Lee | ARCH |
| 4754.003 | 12/13/2007 | 4 | A | 262 | 0.410 | | 0.58 | Laborers Local 754 Pension, Annuity, Coleman v. JV Excavators & Contractors LLC — Postage | ARCH |
| 4754.003 | 12/13/2007 | 4 | A | 257 | 0.200 | | 5.80 | Laborers Local 754 Pension, Annuity, Coleman v. JV Excavators & Contractors LLC — Photocopy | ARCH |
| 4754.003 | 12/13/2007 | 4 | A | 274 | 1.000 | | 6.00 | Laborers Local 754 Pension, Annuity, Coleman v. JV Excavators & Contractors LLC — Fax to P. Mandel/CBN | ARCH |
| 4754.003 | 12/13/2007 | 4 | A | 274 | 1.000 | | 2.00 | Laborers Local 754 Pension, Annuity, Coleman v. JV Excavators & Contractors LLC — Fax to Vicenza Quinlan/CBN | ARCH |
| **Total for Transaction Date 12/13/2007** | | | | | Billable | 4.00 | 536.88 | | |
| **Transaction Date 12/14/2007** | | | | | | | | | |
| 4754.003 | 12/14/2007 | 16 | A | 72 | 75.00 | 0.30 | 22.50 | Preparation of letter to J. Scheindlin with enclosures; review of Indiv. practices of Judge re: Amended Complaint and Summons. Laborers Local 754 Pension, Annuity, Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 12/14/2007 | 16 | A | 47 | 75.00 | 0.20 | 15.00 | Review of docket re: upload status of Amended Complaint and Summons. Laborers Local 754 Pension, Annuity, Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 12/14/2007 | 14 | A | 35 | 250.00 | 0.20 | 50.00 | Telephone call(s) with court clerk, Jennifer Lee. Laborers Local 754 Pension, Annuity, Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 12/14/2007 | 14 | A | 119 | 250.00 | 0.20 | 50.00 | Revision of letter to Judge Scheindlin. Laborers Local 754 Pension, Annuity, Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 12/14/2007 | 14 | A | 119 | 250.00 | 0.50 | 125.00 | Revision of waivers of service of amended summons and complaint; revision of amended notices of lawsuit to all defendants. Laborers Local 754 Pension, Annuity, Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 12/14/2007 | 13 | A | 72 | 75.00 | 0.20 | 15.00 | Preparation of first class mail to Paul Mandal, Esq. re Waiver of Service of Amended Summons. Laborers Local 754 Pension, Annuity, Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 12/14/2007 | 16 | A | 72 | 75.00 | 0.30 | 22.50 | Preparation of initiating case documents to be served on attorney for JV Excavators & John Veteri. Laborers Local 754 Pension, Annuity, Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 12/14/2007 | 13 | A | 72 | 75.00 | 0.40 | 30.00 | Preparation of first class mail to Paul Mandal, Esq. enclosing case-initiating documents. Laborers Local 754 Pension, Annuity, Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 12/14/2007 | 6 | A | 20 | 150.00 | 0.20 | 30.00 | Conference with CGD in re pretrial conference schedule and waiver of service. Laborers Local 754 Pension, Annuity, Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 12/14/2007 | 6 | A | 32 | 150.00 | 0.10 | 15.00 | Telephone call(s) with opposing counsel, P. Mandal. Laborers Local 754 Pension, Annuity, Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 12/14/2007 | 6 | A | 59 | 150.00 | 0.50 | 75.00 | Preparation of requests for waiver of amended summons. Laborers Local 754 Pension, Annuity, Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 12/14/2007 | 6 | A | 119 | 150.00 | 0.50 | 75.00 | Revision of requests for waivers of service as per CGD request, preparation of waivers. Laborers Local 754 Pension, Annuity, | ARCH |

| Client | Trans Date | Tmkr | H/P | Tcd | Rate | Hours to Bill | Amount | Description | Ref # |
|---|---|---|---|---|---|---|---|---|---|
| **Transaction Date 12/14/2007** | | | | | | | | | |
| 4754.003 | 12/14/2007 | 6 | A | 72 | 150.00 | 0.30 | 45.00 | Preparation of email to P. Mandal / Coleman v. JV Excavators & Contractors LLC / Laborers Local 754 Pension, Annuity, | ARCH |
| 4754.003 | 12/14/2007 | 6 | A | 72 | 150.00 | 0.10 | 15.00 | Preparation of requests for waivers, scanned / Coleman v. JV Excavators & Contractors LLC / Laborers Local 754 Pension, Annuity, | ARCH |
| 4754.003 | 12/14/2007 | 6 | A | 72 | 150.00 | 0.30 | 45.00 | Preparation of letter to P. Mandal in re waivers and scheduling conference / Coleman v. JV Excavators & Contractors LLC / Laborers Local 754 Pension, Annuity, | ARCH |
| 4754.003 | 12/14/2007 | 4 | A | 257 | 0.200 | | 14.00 | Photocopy / Coleman v. JV Excavators & Contractors LLC / Laborers Local 754 Pension, Annuity, | ARCH |
| 4754.003 | 12/14/2007 | 4 | A | 262 | 0.410 | | 5.01 | Postage / Coleman v. JV Excavators & Contractors LLC / Laborers Local 754 Pension, Annuity, | ARCH |
| **Total for Transaction Date 12/14/2007** | | | | | Billable | 4.30 | 649.01 | | |
| **Transaction Date 12/17/2007** | | | | | | | | | |
| 4754.003 | 12/17/2007 | 6 | A | 36 | 150.00 | 0.10 | 15.00 | Telephone call(s) with CGD in re litigation status / Coleman v. JV Excavators & Contractors LLC / Laborers Local 754 Pension, Annuity, | ARCH |
| 4754.003 | 12/17/2007 | 6 | A | 36 | 150.00 | 0.10 | 15.00 | Telephone call(s) with Paul Mandal in re waivers / Coleman v. JV Excavators & Contractors LLC / Laborers Local 754 Pension, Annuity, | ARCH |
| 4754.003 | 12/17/2007 | 6 | A | 47 | 150.00 | 0.10 | 15.00 | Review of email from Paul Mandal containing waivers of service / Coleman v. JV Excavators & Contractors LLC / Laborers Local 754 Pension, Annuity, | ARCH |
| 4754.003 | 12/17/2007 | 6 | A | 36 | 150.00 | 0.10 | 15.00 | Telephone call(s) with Paul Mandal in re scheduling conference / Coleman v. JV Excavators & Contractors LLC / Laborers Local 754 Pension, Annuity, | ARCH |
| 4754.003 | 12/17/2007 | 6 | A | 198 | 150.00 | 0.60 | 90.00 | Miscellaneous: ECF filing / Coleman v. JV Excavators & Contractors LLC / Laborers Local 754 Pension, Annuity, | ARCH |
| **Total for Transaction Date 12/17/2007** | | | | | Billable | 1.00 | 150.00 | | |
| **Transaction Date 12/18/2007** | | | | | | | | | |
| 4754.003 | 12/18/2007 | 14 | A | 45 | 250.00 | 0.20 | 50.00 | Review of papers received from court / Coleman v. JV Excavators & Contractors LLC / Laborers Local 754 Pension, Annuity, | ARCH |
| 4754.003 | 12/18/2007 | 14 | A | 35 | 250.00 | 0.10 | 25.00 | Telephone call(s) with court / Coleman v. JV Excavators & Contractors LLC / Laborers Local 754 Pension, Annuity, | ARCH |
| 4754.003 | 12/18/2007 | 14 | A | 20 | 250.00 | 0.20 | 50.00 | Conference with CBN re: litigation status / Coleman v. JV Excavators & Contractors LLC / Laborers Local 754 Pension, Annuity, | ARCH |
| 4754.003 | 12/18/2007 | 16 | A | 72 | 75.00 | 0.50 | 37.50 | Preparation and filing of Waiver of Service of Summons; research on Judges rules and procedures re: John Veteri / Coleman v. JV Excavators & Contractors LLC / Laborers Local 754 Pension, Annuity, | ARCH |
| 4754.003 | 12/18/2007 | 14 | A | 63 | 250.00 | 0.60 | 150.00 | Preparation of letter to Judge Scheindlin / Coleman v. JV Excavators & Contractors LLC / Laborers Local 754 Pension, Annuity, | ARCH |
| 4754.003 | 12/18/2007 | 14 | A | 45 | 250.00 | 0.10 | 25.00 | Review of papers received from court / Coleman v. JV Excavators & Contractors LLC / Laborers Local 754 Pension, Annuity, | ARCH |
| 4754.003 | 12/18/2007 | 16 | A | 72 | 75.00 | 0.50 | 37.50 | Preparation of letter to Judge Scheindlin re: informing court of status of Waivers and other documents / Coleman v. JV Excavators & Contractors LLC / Laborers Local 754 Pension, Annuity, | ARCH |
| 4754.003 | 12/18/2007 | 6 | A | 20 | 150.00 | 0.20 | 30.00 | Conference with CGD in re litigation status / Coleman v. JV Excavators & Contractors LLC / Laborers Local 754 Pension, Annuity, | ARCH |
| 4754.003 | 12/18/2007 | 6 | A | 36 | 150.00 | 0.30 | 45.00 | Telephone call(s) with V. Quinlan in re amount owed by JV Excavators and proof of claim / Coleman v. JV Excavators & Contractors LLC / Laborers Local 754 Pension, Annuity, | ARCH |
| 4754.003 | 12/18/2007 | 6 | A | 63 | 150.00 | 1.00 | 150.00 | Preparation of damages spreadsheet as per CGD request / Coleman v. JV Excavators & Contractors LLC / Laborers Local 754 Pension, Annuity, | ARCH |
| 4754.003 | 12/18/2007 | 6 | A | 119 | 150.00 | 0.80 | 120.00 | Revision of damages spreadsheet as per CGD request / Coleman v. JV Excavators & Contractors LLC / Laborers Local 754 Pension, Annuity, | ARCH |
| 4754.003 | 12/18/2007 | 6 | A | 47 | 150.00 | 0.30 | 45.00 | Review of all paystubs and spreadsheets in file to determine amount owed / Coleman v. JV Excavators & Contractors LLC / Laborers Local 754 Pension, Annuity, | ARCH |

Date: 06/11/2008            **Detail Transaction File List**            Page: 7
HOLM & O'HARA LLP

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|
| **Transaction Date 12/18/2007** | | | | | | | | | |
| 4754.003 | 12/18/2007 | 4 | A | 274 | 1.000 | | 2.00 | Fax to Judge Scheindin/CGD<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 12/18/2007 | 4 | A | 274 | 1.000 | | 2.00 | Fax to Paul Mandal/CGD<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 12/18/2007 | 4 | A | 257 | 0.200 | | 3.00 | Photocopy<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| **Total for Transaction Date 12/18/2007** | | | | | Billable | 4.60 | 772.00 | | |
| **Transaction Date 12/19/2007** | | | | | | | | | |
| 4754.003 | 12/19/2007 | 14 | A | 35 | 250.00 | 0.20 | 50.00 | Telephone call(s) with court clerk for Judge Sheindlin, Arie Rubenstein<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 12/19/2007 | 14 | A | 20 | 250.00 | 0.20 | 50.00 | Conference with CBN re: litigation status of case<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 12/19/2007 | 6 | A | 20 | 150.00 | 0.20 | 30.00 | Conference with CGD in re litigation status<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 12/19/2007 | 6 | A | 63 | 150.00 | 1.00 | 150.00 | Preparation of letter to Paul Mandal at request of CGD in re scheduling and settlement<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| **Total for Transaction Date 12/19/2007** | | | | | Billable | 1.60 | 280.00 | | |
| **Transaction Date 12/21/2007** | | | | | | | | | |
| 4754.003 | 12/21/2007 | 14 | A | 45 | 250.00 | 0.10 | 25.00 | Review of papers received from court re: conference order<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 12/21/2007 | 6 | A | 119 | 150.00 | 0.80 | 120.00 | Revision of letter to Paul Mandal in re the adjournment of the settlement conference as per CGD request, in order to reflect what the motion to adjourn said rather than what the court clerk told CGD it said<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 12/21/2007 | 6 | A | 45 | 150.00 | 0.10 | 15.00 | Review of papers received from court<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 12/21/2007 | 4 | A | 262 | 0.410 | | 0.41 | Postage<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 12/21/2007 | 4 | A | 274 | 1.000 | | 3.00 | Fax to P. Mandal/CBN<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| **Total for Transaction Date 12/21/2007** | | | | | Billable | 1.00 | 163.41 | | |
| **Transaction Date 12/26/2007** | | | | | | | | | |
| 4754.003 | 12/26/2007 | 4 | A | 269 | | | 12.29 | Express Mail/Federal Express/DHL on 12/12/07<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| **Total for Transaction Date 12/26/2007** | | | | | Billable | 0.00 | 12.29 | | |
| **Transaction Date 12/27/2007** | | | | | | | | | |
| 4754.003 | 12/27/2007 | 14 | A | 44 | 250.00 | 0.10 | 25.00 | Review of papers received from opposing counsel, Paul Mandal<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| **Total for Transaction Date 12/27/2007** | | | | | Billable | 0.10 | 25.00 | | |
| **Transaction Date 12/28/2007** | | | | | | | | | |
| 4754.003 | 12/28/2007 | 6 | A | 47 | 150.00 | 0.30 | 45.00 | Review of correspondence from Paul Mandal<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 12/28/2007 | 4 | A | 269 | | | 12.29 | Express Mail/Federal Express/DHL on 12/14/07<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| **Total for Transaction Date 12/28/2007** | | | | | Billable | 0.30 | 57.29 | | |
| **Transaction Date 01/08/2008** | | | | | | | | | |
| 4754.003 | 01/08/2008 | 14 | A | 20 | 250.00 | 0.20 | 50.00 | Conference with CBN re: litigation strategy<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 01/08/2008 | 6 | A | 20 | 150.00 | 0.20 | 30.00 | Conference with CGD in re litigation status | ARCH |

Date: 06/11/2008          **Detail Transaction File List**          Page: 8
HOLM & O'HARA LLP

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|

**Transaction Date 01/08/2008**

| 4754.003 | 01/08/2008 | 6 | A | 72 | 150.00 | 0.60 | 90.00 | Laborers Local 754 Pension, Annuity, Coleman v. JV Excavators & Contractors LLC<br>Preparation of service of summons for Veteri Jr. | ARCH |
| 4754.003 | 01/08/2008 | 13 | A | 72 | 75.00 | 0.30 | 22.50 | Laborers Local 754 Pension, Annuity, Coleman v. JV Excavators & Contractors LLC<br>Preparation of FedEx to Gotham Process Service | ARCH |
| 4754.003 | 01/08/2008 | 4 | A | 257 | 0.200 | | 0.40 | Laborers Local 754 Pension, Annuity, Coleman v. JV Excavators & Contractors LLC<br>Photocopy | ARCH |

**Total for Transaction Date 01/08/2008**    Billable    1.30    192.90

**Transaction Date 01/17/2008**

| 4754.003 | 01/17/2008 | 6 | A | 36 | 150.00 | 0.10 | 15.00 | Telephone call(s) with Paul Mandal in re conference<br>Laborers Local 754 Pension, Annuity, Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 01/17/2008 | 6 | A | 36 | 150.00 | 0.10 | 15.00 | Telephone call(s) with CGD in re conference<br>Laborers Local 754 Pension, Annuity, Coleman v. JV Excavators & Contractors LLC | ARCH |

**Total for Transaction Date 01/17/2008**    Billable    0.20    30.00

**Transaction Date 01/18/2008**

| 4754.003 | 01/18/2008 | 14 | A | 89 | 250.00 | 1.00 | 250.00 | Preparation for court appearance before Judge Scheindlin<br>Laborers Local 754 Pension, Annuity, Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 01/18/2008 | 6 | A | 63 | 150.00 | 0.70 | 105.00 | Preparation of letter to Trustees in re settlement offer<br>Laborers Local 754 Pension, Annuity, Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 01/18/2008 | 6 | A | 32 | 150.00 | 0.20 | 30.00 | Telephone call(s) with opposing counsel<br>Laborers Local 754 Pension, Annuity, Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 01/18/2008 | 6 | A | 48 | 150.00 | 0.50 | 75.00 | Review of file for conference<br>Laborers Local 754 Pension, Annuity, Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 01/18/2008 | 6 | A | 100 | 150.00 | 1.70 | 255.00 | Court appearance<br>Laborers Local 754 Pension, Annuity, Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 01/18/2008 | 14 | A | 72 | 250.00 | 0.50 | 125.00 | Preparation of discovery schedule as per Court's pretrial order<br>Laborers Local 754 Pension, Annuity, Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 01/18/2008 | 14 | A | 103 | 250.00 | 0.80 | 200.00 | Court appearance for conference in SDNY, District Court before Judge Sheindlin<br>Laborers Local 754 Pension, Annuity, Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 01/18/2008 | 4 | A | 257 | 0.200 | | 3.60 | Photocopy<br>Laborers Local 754 Pension, Annuity, Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 01/18/2008 | 4 | A | 274 | 1.000 | | 3.00 | Fax to CBN/Vinnie<br>Laborers Local 754 Pension, Annuity, Coleman v. JV Excavators & Contractors LLC | ARCH |

**Total for Transaction Date 01/18/2008**
         Billable    4.90    971.60
         Non-billable    0.50    75.00
         Total    5.40    1046.60

**Transaction Date 01/22/2008**

| 4754.003 | 01/22/2008 | 14 | A | 45 | 250.00 | 0.20 | 50.00 | Review of papers received from court re: scheduling order<br>Laborers Local 754 Pension, Annuity, Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 01/22/2008 | 14 | A | 45 | 250.00 | 0.20 | 50.00 | Review of papers received from court re: magistrate reference order<br>Laborers Local 754 Pension, Annuity, Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 01/22/2008 | 6 | A | 119 | 150.00 | 0.70 | 105.00 | Revision of letter to Trustees in re VFO request, plus making copies and fax cover sheets and sending out<br>Laborers Local 754 Pension, Annuity, Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 01/22/2008 | 4 | A | 262 | 0.410 | | 0.41 | Postage<br>Laborers Local 754 Pension, Annuity, Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 01/22/2008 | 4 | A | 274 | 1.000 | | 3.00 | Fax to John T. Cooney/CBN<br>Laborers Local 754 Pension, Annuity, Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 01/22/2008 | 4 | A | 274 | 1.000 | | 3.00 | Fax to James Bodrato/CBN<br>Laborers Local 754 Pension, Annuity, Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 01/22/2008 | 4 | A | 274 | 1.000 | | 3.00 | Fax to John J. Chiaffi/CNB<br>Laborers Local 754 Pension, Annuity, | ARCH |

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|
| **Transaction Date 01/22/2008** | | | | | | | | Coleman v. JV Excavators & Contractors LLC | |
| 4754.003 | 01/22/2008 | 4 | A | 274 | 1.000 | | 3.00 | Fax to Charles Coleman/CBN<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| **Total for Transaction Date 01/22/2008** | | | | | Billable | 1.10 | 217.41 | | |
| **Transaction Date 01/23/2008** | | | | | | | | | |
| 4754.003 | 01/23/2008 | 6 | A | 72 | 150.00 | 0.10 | 15.00 | Preparation of email to Vincenza in re settlement letter<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 01/23/2008 | 6 | A | 47 | 150.00 | 0.10 | 15.00 | Review of email from Vincenza in re settlement letter<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| **Total for Transaction Date 01/23/2008** | | | | | Billable | 0.20 | 30.00 | | |
| **Transaction Date 01/24/2008** | | | | | | | | | |
| 4754.003 | 01/24/2008 | 4 | A | 269 | | | 13.30 | Express Mail/Federal Express/DHL on 1/9/08<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| **Total for Transaction Date 01/24/2008** | | | | | Billable | 0.00 | 13.30 | | |
| **Transaction Date 01/28/2008** | | | | | | | | | |
| 4754.003 | 01/28/2008 | 6 | A | 20 | 150.00 | 0.20 | 30.00 | Conference with VFO in re status of settlement<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| **Total for Transaction Date 01/28/2008** | | | | | Billable | 0.20 | 30.00 | | |
| **Transaction Date 01/31/2008** | | | | | | | | | |
| 4754.003 | 01/31/2008 | 4 | A | 274 | 1.000 | | 1.00 | Fax to VFO/Judge Ronald L. Ellis<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 01/31/2008 | 4 | A | 260 | | | 95.00 | Service of process on 1/28/08<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| **Total for Transaction Date 01/31/2008** | | | | | Billable | 0.00 | 96.00 | | |
| **Transaction Date 02/01/2008** | | | | | | | | | |
| 4754.003 | 02/01/2008 | 16 | A | 72 | 75.00 | 0.50 | 37.50 | Preparation of and response to emails with VFO; preparation of electronically filing AOS for John Veteri, Jr. re: JV Excavators, filing AOS<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 02/01/2008 | 6 | A | 47 | 150.00 | 0.10 | 15.00 | Review of email from VQ in re settlement<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 02/01/2008 | 6 | A | 32 | 150.00 | 0.30 | 45.00 | Telephone call(s) with opposing counsel<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 02/01/2008 | 6 | A | 36 | 150.00 | 0.10 | 15.00 | Telephone call(s) with P. Mandal<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| **Total for Transaction Date 02/01/2008** | | | | | Billable | 1.00 | 112.50 | | |
| **Transaction Date 02/04/2008** | | | | | | | | | |
| 4754.003 | 02/04/2008 | 6 | A | 9 | 150.00 | 0.10 | 15.00 | Review of email from CGD in re stip. of dismissal<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 02/04/2008 | 6 | A | 69 | 150.00 | 2.00 | 300.00 | Preparation of stipulation of settlement and consent order<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 02/04/2008 | 6 | A | 69 | 150.00 | 0.70 | 105.00 | Preparation of stipulation of judgment<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| **Total for Transaction Date 02/04/2008** | | | | | Billable | 2.80 | 420.00 | | |
| **Transaction Date 02/05/2008** | | | | | | | | | |
| 4754.003 | 02/05/2008 | 13 | A | 72 | 75.00 | 0.50 | 37.50 | Preparation of letter & facsimiles & first class mail to Paul Mandal, Esq. re Settlement Conference Order<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 02/05/2008 | 14 | A | 119 | 250.00 | 0.20 | 50.00 | Revision of letter to opposing counsel, Paul Mandal<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 02/05/2008 | 4 | A | 262 | 0.410 | | 0.41 | Postage<br>Laborers Local 754 Pension, Annuity, | ARCH |

Date: 06/11/2008

**Detail Transaction File List**
HOLM & O'HARA LLP

Page: 10

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|

**Transaction Date 02/05/2008**

| 4754.003 | 02/05/2008 | 4 | A | 257 | 0.200 | | 1.00 | Coleman v. JV Excavators & Contractors LLC<br>Photocopy<br>Laborers Local 754 Pension, Annuity, | ARCH |
| 4754.003 | 02/05/2008 | 4 | A | 274 | 1.000 | | 3.00 | Coleman v. JV Excavators & Contractors LLC<br>Fax to Paul Mandal/CGD<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |

**Total for Transaction Date 02/05/2008**  Billable  0.70  91.91

**Transaction Date 02/07/2008**

| 4754.003 | 02/07/2008 | 14 | A | 119 | 250.00 | 0.60 | 150.00 | Revision of Stipulation of Settlement and Stipulation of Judgment<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |

**Total for Transaction Date 02/07/2008**  Billable  0.60  150.00

**Transaction Date 02/08/2008**

| 4754.003 | 02/08/2008 | 16 | A | 119 | 75.00 | 1.00 | 75.00 | Multiple revisions of Stipulation of Judgment, Stipulation of Settlement and letter to P. Mandal<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 02/08/2008 | 14 | A | 119 | 250.00 | 0.20 | 50.00 | Revision of letter to Paul Mandal<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 02/08/2008 | 14 | A | 33 | 250.00 | 0.20 | 50.00 | Telephone call(s) with opposing party, John Veteri Jr<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 02/08/2008 | 14 | A | 119 | 250.00 | 0.40 | 100.00 | Revision of Stipulation of Settlement and Stipulation of Judgment<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 02/08/2008 | 4 | A | 262 | 0.410 | | 0.97 | Postage<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 02/08/2008 | 4 | A | 257 | 0.200 | | 2.60 | Photocopy<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 02/08/2008 | 4 | A | 274 | 1.000 | | 10.00 | Fax to P. Mandal/CBN<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 02/08/2008 | 4 | A | 274 | 1.000 | | 3.00 | Fax to C. Coleman/V. Quinlan/CBN<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |

**Total for Transaction Date 02/08/2008**  Billable  1.80  291.57

**Transaction Date 02/12/2008**

| 4754.003 | 02/12/2008 | 14 | A | 32 | 250.00 | 0.20 | 50.00 | Telephone call(s) with opposing counsel, Paul Mandal<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 02/12/2008 | 14 | A | 32 | 250.00 | 0.20 | 50.00 | Telephone call(s) with opposing counsel, Adam Fontana<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 02/12/2008 | 14 | A | 47 | 250.00 | 0.40 | 100.00 | Review of Stipulation from opposing counsel, Paul Mandal; preparation of email to opposing counsel, Paul Mandal<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 02/12/2008 | 13 | A | 72 | 75.00 | 0.30 | 22.50 | Preparation of scan & email to Adam Fontana, Esq. in re Stip Extending Time to Answer<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |

**Total for Transaction Date 02/12/2008**  Billable  1.10  222.50

**Transaction Date 02/14/2008**

| 4754.003 | 02/14/2008 | 14 | A | 45 | 250.00 | 0.20 | 50.00 | Review of papers received from court<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |

**Total for Transaction Date 02/14/2008**  Billable  0.20  50.00

**Transaction Date 02/15/2008**

| 4754.003 | 02/15/2008 | 4 | A | 256 | | | 6.00 | Travel to SDNY for initial pretrial conference on 1/18/08<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |

**Total for Transaction Date 02/15/2008**  Billable  0.00  6.00

**Transaction Date 02/22/2008**

| 4754.003 | 02/22/2008 | 14 | A | 32 | 250.00 | 0.10 | 25.00 | Telephone call(s) with opposing counsel, Paul Mandal | ARCH |

Date: 06/11/2008               **Detail Transaction File List**             Page: 11
HOLM & O'HARA LLP

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|
| **Transaction Date 02/22/2008** | | | | | | | | | |
| 4754.003 | 02/22/2008 | 14 | A | 72 | 250.00 | 0.20 | 50.00 | Preparation of email to opposing counsel, Paul Mandal<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| **Total for Transaction Date 02/22/2008** | | | | | Billable | 0.30 | 75.00 | | |
| **Transaction Date 02/26/2008** | | | | | | | | | |
| 4754.003 | 02/26/2008 | 4 | A | 36 | 250.00 | 0.20 | 50.00 | Telephone call(s) with Paul Mandal<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| **Total for Transaction Date 02/26/2008** | | | | | Billable | 0.20 | 50.00 | | |
| **Transaction Date 02/28/2008** | | | | | | | | | |
| 4754.003 | 02/28/2008 | 4 | A | 48 | 250.00 | 1.50 | 375.00 | Review of file and appearance at conference before Judge Scheindlin<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 02/28/2008 | 4 | A | 160 | | | 10.00 | Travel to Court<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| **Total for Transaction Date 02/28/2008** | | | | | Billable | 1.50 | 385.00 | | |
| **Transaction Date 03/03/2008** | | | | | | | | | |
| 4754.003 | 03/03/2008 | 14 | A | 47 | 250.00 | 0.20 | 50.00 | Review of Court's Docket<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 03/03/2008 | 14 | A | 47 | 250.00 | 0.20 | 50.00 | Review of FRCP rule 7.1 Corporate disclosure filed by JV Excavators<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 03/03/2008 | 14 | A | 47 | 250.00 | 0.40 | 100.00 | Review of JV Excavator's Answer to the Amended Complaint<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 03/03/2008 | 16 | A | 72 | 75.00 | 0.80 | 60.00 | Preparation of Notice of Appearance for VFO and filing of Notice with SDNY<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 03/03/2008 | 4 | A | 257 | 0.200 | | 0.20 | Photocopy<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| **Total for Transaction Date 03/03/2008** | | | | | Billable | 1.60 | 260.20 | | |
| **Transaction Date 03/04/2008** | | | | | | | | | |
| 4754.003 | 03/04/2008 | 16 | A | 72 | 75.00 | 0.50 | 37.50 | Preparation and e-filing of revised Notice of Appearance for VFO<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| **Total for Transaction Date 03/04/2008** | | | | | Billable | 0.50 | 37.50 | | |
| **Transaction Date 03/19/2008** | | | | | | | | | |
| 4754.003 | 03/19/2008 | 16 | A | 47 | 75.00 | 0.20 | 15.00 | Review of docket to identify whether VFO is entered as attorney and receiving e-notice<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| **Total for Transaction Date 03/19/2008** | | | | | Billable | 0.20 | 15.00 | | |
| **Transaction Date 04/09/2008** | | | | | | | | | |
| 4754.003 | 04/09/2008 | 14 | A | 33 | 250.00 | 0.10 | 25.00 | Telephone call(s) with opposing party, John Veteri, Jr.<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| **Total for Transaction Date 04/09/2008** | | | | | Billable | 0.10 | 25.00 | | |
| **Transaction Date 04/10/2008** | | | | | | | | | |
| 4754.003 | 04/10/2008 | 14 | A | 33 | 250.00 | 0.20 | 50.00 | Telephone call(s) with opposing party, John Veteri, Jr.<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| **Total for Transaction Date 04/10/2008** | | | | | Billable | 0.20 | 50.00 | | |
| **Transaction Date 04/11/2008** | | | | | | | | | |
| 4754.003 | 04/11/2008 | 14 | A | 32 | 250.00 | 0.30 | 75.00 | Telephone call(s) with opposing counsel, Paul Mandal; review of Court's order<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |

Date: 06/11/2008                                      **Detail Transaction File List**                                                Page: 12
                                                              HOLM & O'HARA LLP

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|
| **Transaction Date 04/11/2008** | | | | | | | | | |
| 4754.003 | 04/11/2008 | 14 | A | 119 | 250.00 | 0.30 | 75.00 | Revision of interest and damages spreadsheet to calculate current outstanding amounts<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 04/11/2008 | 14 | A | 47 | 250.00 | 0.20 | 50.00 | Review of Court's Docket to monitor status of case<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 04/11/2008 | 14 | A | 89 | 250.00 | 1.50 | 375.00 | Preparation for court appearance for settlement conference before MJ Ellis; review of MJ Ellis' individual rules to ensure proper compliance; review of file to current determine status of litigation<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 04/11/2008 | 16 | A | 72 | 75.00 | 1.20 | 90.00 | Preparation of letters to Judge Scheindlin and MJ Ellis; review of Judge's individual rules and procedures<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 04/11/2008 | 14 | A | 35 | 250.00 | 0.20 | 50.00 | Telephone call(s) with MJ Ellis' court clerk<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 04/11/2008 | 14 | A | 63 | 250.00 | 0.60 | 150.00 | Preparation of letter to Magistrate Judge Ellis<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 04/11/2008 | 14 | A | 63 | 250.00 | 0.60 | 150.00 | Preparation of letter to Judge Scheindlin<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 04/11/2008 | 4 | A | 274 | 1.000 | | 2.00 | Fax to Judge Scheindlin/CGD<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 04/11/2008 | 4 | A | 274 | 1.000 | | 2.00 | Fax to P. Mandal/CGD<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 04/11/2008 | 4 | A | 274 | 1.000 | | 3.00 | Fax to P. Mandal/CGD<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 04/11/2008 | 4 | A | 269 | | | 13.36 | Express Mail/Federal Express/DHL<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| **Total for Transaction Date 04/11/2008** | | | | | Billable | 4.90 | 1035.36 | | |
| **Transaction Date 04/14/2008** | | | | | | | | | |
| 4754.003 | 04/14/2008 | 16 | A | 36 | 75.00 | 0.30 | 22.50 | Telephone call(s) with CGD; preparation of email to CGD providing contact info for P. Mandal<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 04/14/2008 | 14 | A | 45 | 250.00 | 0.20 | 50.00 | Review of papers received from court<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 04/14/2008 | 14 | A | 35 | 250.00 | 0.20 | 50.00 | Telephone call(s) with court (MJ Ellis' clerk)<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 04/14/2008 | 14 | A | 35 | 250.00 | 0.10 | 25.00 | Telephone call(s) with court (MJ Ellis' clerk)<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 04/14/2008 | 14 | A | 32 | 250.00 | 0.20 | 50.00 | Telephone call(s) with opposing counsel, Paul Mandal<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 04/14/2008 | 4 | A | 262 | 0.410 | | 3.69 | Postage<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| **Total for Transaction Date 04/14/2008** | | | | | Billable | 1.00 | 201.19 | | |
| **Transaction Date 04/21/2008** | | | | | | | | | |
| 4754.003 | 04/21/2008 | 16 | A | 35 | 75.00 | 0.30 | 22.50 | Telephone call(s) with court reporters at SDNY re: transcribed document<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 04/21/2008 | 14 | A | 32 | 250.00 | 0.20 | 50.00 | Telephone call(s) with opposing counsel, Paul Mandal<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| **Total for Transaction Date 04/21/2008** | | | | | Billable | 0.50 | 72.50 | | |
| **Transaction Date 04/22/2008** | | | | | | | | | |
| 4754.003 | 04/22/2008 | 14 | A | 32 | 250.00 | 0.20 | 50.00 | Telephone call(s) with opposing counsel, Paul Mandal<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| **Total for Transaction Date 04/22/2008** | | | | | Billable | 0.20 | 50.00 | | |

Date: 06/11/2008 — **Detail Transaction File List** — Page: 13
HOLM & O'HARA LLP

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|
| **Transaction Date 04/23/2008** | | | | | | | | | |
| 4754.003 | 04/23/2008 | 8 | A | 47 | 150.00 | 0.60 | 90.00 | Review of file re settlement conference on 4/24/08. Laborers Local 754 Pension, Annuity, Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 04/23/2008 | 8 | A | 32 | 150.00 | 0.40 | 60.00 | Telephone call(s) with opposing counsel P. Mandal re settlement conference. Laborers Local 754 Pension, Annuity, Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 04/23/2008 | 8 | A | 36 | 150.00 | 0.20 | 30.00 | Telephone call(s) with Judge Ellis' chambers re settlement conference. Laborers Local 754 Pension, Annuity, Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 04/23/2008 | 8 | A | 119 | 150.00 | 0.90 | 135.00 | Revision of settlement agreement and stipulation of judgment and sending to P. Mandal for client signature. Laborers Local 754 Pension, Annuity, Coleman v. JV Excavators & Contractors LLC | ARCH |
| **Total for Transaction Date 04/23/2008** | | | | | Billable | 2.10 | 315.00 | | |
| **Transaction Date 04/25/2008** | | | | | | | | | |
| 4754.003 | 04/25/2008 | 8 | A | 72 | 150.00 | 0.10 | 15.00 | Preparation of email to P. Mandal re settlement documents. Laborers Local 754 Pension, Annuity, Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 04/25/2008 | 4 | A | 252 | | | 16.02 | Court fees re: for transcribing courtroom discussion Laborers Local 754 Pension, Annuity, Coleman v. JV Excavators & Contractors LLC | ARCH |
| **Total for Transaction Date 04/25/2008** | | | | | Billable | 0.10 | 31.02 | | |
| **Transaction Date 05/01/2008** | | | | | | | | | |
| 4754.003 | 05/01/2008 | 8 | A | 32 | 150.00 | 0.10 | 15.00 | Telephone call(s) with opposing counsel P. Mandal re settlement. Laborers Local 754 Pension, Annuity, Coleman v. JV Excavators & Contractors LLC | ARCH |
| **Total for Transaction Date 05/01/2008** | | | | | Billable | 0.10 | 15.00 | | |
| **Transaction Date 05/05/2008** | | | | | | | | | |
| 4754.003 | 05/05/2008 | 6 | A | 20 | 150.00 | 0.10 | 15.00 | Conference with MML in re status Laborers Local 754 Pension, Annuity, Coleman v. JV Excavators & Contractors LLC | ARCH |
| **Total for Transaction Date 05/05/2008** | | | | | Billable | 0.10 | 15.00 | | |
| **Transaction Date 05/08/2008** | | | | | | | | | |
| 4754.003 | 05/08/2008 | 8 | A | 32 | 150.00 | 0.10 | 15.00 | Telephone call(s) with opposing counsel P. Mandal re settlement. Laborers Local 754 Pension, Annuity, Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 05/08/2008 | 8 | A | 72 | 150.00 | 0.60 | 90.00 | Preparation of letter to P. Mandal re settlement agreement and payment. Laborers Local 754 Pension, Annuity, Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 05/08/2008 | 13 | A | 72 | 75.00 | 0.40 | 30.00 | Preparation of facsimiles & first class mail to Paul Mandal, Esq. in re Settlement payments Laborers Local 754 Pension, Annuity, Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 05/08/2008 | 4 | A | 262 | 0.410 | | 0.41 | Postage Laborers Local 754 Pension, Annuity, Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 05/08/2008 | 4 | A | 274 | 1.000 | | 3.00 | Fax to Mondal/MML Laborers Local 754 Pension, Annuity, Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 05/08/2008 | 4 | A | 274 | 1.000 | | 3.00 | Fax to Quinlan/MML Laborers Local 754 Pension, Annuity, Coleman v. JV Excavators & Contractors LLC | ARCH |
| **Total for Transaction Date 05/08/2008** | | | | | Billable | 1.10 | 141.41 | | |
| **Transaction Date 05/09/2008** | | | | | | | | | |
| 4754.003 | 05/09/2008 | 4 | A | 257 | 0.200 | | 0.80 | Photocopy Laborers Local 754 Pension, Annuity, Coleman v. JV Excavators & Contractors LLC | ARCH |
| **Total for Transaction Date 05/09/2008** | | | | | Billable | 0.00 | 0.80 | | |
| **Transaction Date 05/14/2008** | | | | | | | | | |
| 4754.003 | 05/14/2008 | 13 | A | 72 | 75.00 | 0.30 | 22.50 | Preparation of photocopies & first class mail to Charles Coleman re Settlement Laborers Local 754 Pension, Annuity, Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 05/14/2008 | 6 | A | 48 | 150.00 | 0.50 | 75.00 | Review of file given to me by MML Laborers Local 754 Pension, Annuity, | ARCH |

Date: 06/11/2008

**Detail Transaction File List**
HOLM & O'HARA LLP

Page: 14

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|
| **Transaction Date 05/14/2008** | | | | | | | | | |
| 4754.003 | 05/14/2008 | 6 | A | 63 | 150.00 | 0.50 | 75.00 | Preparation of letter to CC<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 05/14/2008 | 4 | A | 262 | 0.420 | | 1.01 | Postage<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 05/14/2008 | 4 | A | 257 | 0.200 | | 1.00 | Photocopy<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| **Total for Transaction Date 05/14/2008** | | | | | Billable | 1.30 | 174.51 | | |
| **Transaction Date 05/16/2008** | | | | | | | | | |
| 4754.003 | 05/16/2008 | 13 | A | 72 | 75.00 | 0.30 | 22.50 | Preparation of facsimiles & first class mail to Paul Mandal, Esq. in re Settlement<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 05/16/2008 | 6 | A | 63 | 150.00 | 0.50 | 75.00 | Preparation of letter to P. Mandal in re settlement, past due money<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 05/16/2008 | 4 | A | 262 | 0.420 | | 0.42 | Postage<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 05/16/2008 | 4 | A | 274 | 1.000 | | 2.00 | Fax to Vincenza Quinlan/CBN<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| **Total for Transaction Date 05/16/2008** | | | | | Billable | 0.80 | 99.92 | | |
| **Transaction Date 05/19/2008** | | | | | | | | | |
| 4754.003 | 05/19/2008 | 4 | A | 257 | 0.200 | | 0.60 | Photocopy<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| **Total for Transaction Date 05/19/2008** | | | | | Billable | 0.00 | 0.60 | | |
| **Transaction Date 05/23/2008** | | | | | | | | | |
| 4754.003 | 05/23/2008 | 16 | A | 47 | 75.00 | 0.40 | 30.00 | Review of rules of Court and Judge Scheindlin re: filing of Stipulation of Settlement<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 05/23/2008 | 16 | A | 72 | 75.00 | 0.40 | 30.00 | Preparation of letter to P. Mandal re: re-sign Stip of settlement<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 05/23/2008 | 6 | A | 63 | 150.00 | 0.50 | 75.00 | Preparation of letter to P. Mandal and review of judge's rules in re stip.<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| 4754.003 | 05/23/2008 | 4 | A | 257 | 0.200 | | 1.00 | Photocopy<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | ARCH |
| **Total for Transaction Date 05/23/2008** | | | | | Billable | 1.30 | 136.00 | | |
| **Transaction Date 06/02/2008** | | | | | | | | | |
| 4754.003 | 06/02/2008 | 6 | P | 47 | 150.00 | 0.10 | 15.00 | Review of email from VQ in re JV ex. default<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | 203 |
| 4754.003 | 06/02/2008 | 6 | P | 72 | 150.00 | 0.10 | 15.00 | Preparation of email to VQ in re JV Ex. default<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | 204 |
| **Total for Transaction Date 06/02/2008** | | | | | Billable | 0.20 | 30.00 | | |
| **Transaction Date 06/06/2008** | | | | | | | | | |
| 4754.003 | 06/06/2008 | 4 | P | 269 | | | 13.91 | Express Mail/Federal Express/DHL on 5/23/08<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | 64 |
| **Total for Transaction Date 06/06/2008** | | | | | Billable | 0.00 | 13.91 | | |
| **Transaction Date 06/09/2008** | | | | | | | | | |
| 4754.003 | 06/09/2008 | 4 | P | 262 | 0.420 | | 0.42 | Postage<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | 65 |
| 4754.003 | 06/09/2008 | 6 | P | 74 | 150.00 | 4.00 | 600.00 | Preparation of Default Judgement<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | 205 |

Date: 06/11/2008        **Detail Transaction File List**        Page: 15
HOLM & O'HARA LLP

| Client | Trans Date | Tmkr | H P | Tcd | Rate | Hours to Bill | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|---|
| Transaction Date 06/09/2008 | | | | | | | | | |
| Total for Transaction Date 06/09/2008 | | | | | Billable | 4.00 | 600.42 | | |
| Transaction Date 06/10/2008 | | | | | | | | | |
| 4754.003 | 06/10/2008 | 16 | P | 40 | 75.00 | 4.50 | 337.50 | Research of Federal Reserve Board prime rates; multiple telephone calls with CBN discussing how to construct charts; preparation and revision of charts explaining liquidated damages, interest, benefit calculations and preparation of attorney fees re: default judgment<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | 206 |
| 4754.003 | 06/10/2008 | 6 | P | 72 | 150.00 | 4.00 | 600.00 | Preparation of default judgment<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | 209 |
| 4754.003 | 06/10/2008 | 6 | P | 20 | 150.00 | 1.00 | 150.00 | Conference(s) with WD in re damage calculations<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | 210 |
| Total for Transaction Date 06/10/2008 | | | | | Billable | 9.50 | 1087.50 | | |
| Transaction Date 06/11/2008 | | | | | | | | | |
| 4754.003 | 06/11/2008 | 13 | P | 160 | 75.00 | 1.30 | 97.50 | Travel to SDNY to obtain signature of Clerk re Clerk's Certificate<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | 207 |
| 4754.003 | 06/11/2008 | 13 | P | 72 | 75.00 | 0.10 | 7.50 | Preparation of scan of executed Clerk's Certificate<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | 208 |
| 4754.003 | 06/11/2008 | 6 | P | 72 | 150.00 | 4.00 | 600.00 | Preparation of default motion<br>Laborers Local 754 Pension, Annuity,<br>Coleman v. JV Excavators & Contractors LLC | 211 |
| Total for Transaction Date 06/11/2008 | | | | | Billable | 5.40 | 705.00 | | |

**GRAND TOTALS**

| | Hours | Amount |
|---|---|---|
| Billable | 98.20 | 15594.97 |
| Non-billable | 0.50 | 75.00 |
| Total | 98.70 | 15669.97 |